# EXHIBIT G

| Site | PortLoc | Ctry | Dialed# | Dest Zone | Start Time | End Time | Dur.(s) | Acct# | PIN | First Name | Last Name | Call Type | Call Status | Term Cat. | Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 104 | 1 | 8774279519 | Toll-Free | 05/25/2019 14:23:59 | 05/25/2019 14:25:19 | 80 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up | |
| Aroostook County Jail | Room 118 | 1 | 2077680608 | Intralata/Intrastate | 06/04/2019 11:54:05 | 06/04/2019 11:54:29 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block | |
| Aroostook County Jail | Room 118 | 1 | 2077680608 | Intralata/Intrastate | 06/04/2019 11:55:06 | 06/04/2019 11:55:22 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block | |
| Aroostook County Jail | Room 118 | 1 | 2075517132 | Intralata/Intrastate | 06/04/2019 11:55:25 | 06/04/2019 11:55:40 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/05/2019 19:42:49 | 06/05/2019 19:43:38 | 49 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 2072276041 | Intralata/Intrastate | 06/08/2019 19:00:45 | 06/08/2019 19:02:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed | |
| Aroostook County Jail | Room 116 | 1 | 2073251235 | Intralata/Intrastate | 06/11/2019 09:24:02 | 06/11/2019 09:27:29 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/11/2019 13:31:32 | 06/11/2019 13:31:53 | 21 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/12/2019 07:59:02 | 06/12/2019 07:59:59 | 57 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/13/2019 13:09:42 | 06/13/2019 13:10:05 | 23 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 2072274281 | Intralata/Intrastate | 06/13/2019 13:10:11 | 06/13/2019 13:10:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds | |
| Aroostook County Jail | Room 116 | 1 | 2077607251 | Intralata/Intrastate | 06/13/2019 13:20:38 | 06/13/2019 13:21:43 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | Called party refused call | |
| Aroostook County Jail | Room 116 | 1 | 2073251235 | Intralata/Intrastate | 06/13/2019 13:50:55 | 06/13/2019 13:52:07 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed | |
| Aroostook County Jail | Room 116 | 1 | 2075327232 | Local | 06/13/2019 14:21:06 | 06/13/2019 14:22:21 | 75 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/14/2019 09:10:08 | 06/14/2019 09:10:55 | 47 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 2077620751 | Intralata/Intrastate | 06/17/2019 13:34:03 | 06/17/2019 13:35:37 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed | |
| Aroostook County Jail | Room 116 | 1 | 2077688317 | Intralata/Intrastate | 06/17/2019 13:37:11 | 06/17/2019 13:38:16 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 2077620751 | Intralata/Intrastate | 06/17/2019 15:10:21 | 06/17/2019 15:11:45 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | complete | Called Party Hangup- Transfer Failed | |
| Aroostook County Jail | Room 116 | 1 | 2072276041 | Intralata/Intrastate | 06/20/2019 20:22:06 | 06/20/2019 20:25:27 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 2072276041 | Intralata/Intrastate | 06/21/2019 13:37:18 | 06/21/2019 13:38:58 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/21/2019 16:36:18 | 06/21/2019 16:36:42 | 24 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/25/2019 19:39:14 | 06/25/2019 19:40:06 | 52 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup | |
| Aroostook County Jail | Room 116 | 1 | 2077607251 | Intralata/Intrastate | 06/27/2019 13:45:05 | 06/27/2019 13:46:41 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance | |
| Aroostook County Jail | Room 116 | 1 | 2077607251 | Intralata/Intrastate | 06/27/2019 14:32:32 | 06/27/2019 14:34:07 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/27/2019 20:40:34 | 06/27/2019 20:41:21 | 47 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/28/2019 13:58:50 | 06/28/2019 13:59:11 | 21 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up | |
| Aroostook County Jail | Room 116 | 1 | 2077607251 | Intralata/Intrastate | 06/28/2019 13:59:12 | 06/28/2019 14:00:51 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance | |
| Aroostook County Jail | Room 116 | 1 | 2077607251 | Intralata/Intrastate | 06/28/2019 14:40:05 | 06/28/2019 14:41:54 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance | |
| Aroostook County Jail | Room 116 | 1 | 2077607251 | Intralata/Intrastate | 06/28/2019 15:40:32 | 06/28/2019 15:42:18 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance | |

| Facility | Room | | Number | Type | Start | End | Dur | ID1 | ID2 | First | Last | Service | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/28/2019 15:43:16 | 06/28/2019 15:44:17 | 61 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/28/2019 15:44:44 | 06/28/2019 15:45:24 | 40 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/28/2019 17:47:45 | 06/28/2019 17:48:51 | 66 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/29/2019 11:15:37 | 06/29/2019 11:16:00 | 23 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/30/2019 15:08:42 | 06/30/2019 15:09:01 | 19 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 06/30/2019 20:08:54 | 06/30/2019 20:09:11 | 17 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/01/2019 10:35:54 | 07/01/2019 10:39:48 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | complete | Caller Hang up |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/01/2019 12:32:48 | 07/01/2019 12:34:44 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/02/2019 11:10:02 | 07/02/2019 11:11:39 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 116 | 1 | 8774279519 | Toll-Free | 07/02/2019 11:51:25 | 07/02/2019 11:51:42 | 17 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/02/2019 14:48:17 | 07/02/2019 14:48:54 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 116 | 1 | 2256038517 | Interlata/Interstate | 07/02/2019 18:36:41 | 07/02/2019 18:37:28 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/03/2019 11:37:41 | 07/03/2019 11:38:27 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/03/2019 11:38:30 | 07/03/2019 11:41:07 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 116 | 1 | 2256038517 | Interlata/Interstate | 07/03/2019 21:36:48 | 07/03/2019 21:37:15 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 116 | 1 | 2256038517 | Interlata/Interstate | 07/04/2019 07:26:14 | 07/04/2019 07:26:48 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/04/2019 07:28:53 | 07/04/2019 07:29:33 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/04/2019 08:17:24 | 07/04/2019 08:19:17 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 116 | 1 | 2253247095 | Interlata/Interstate | 07/04/2019 08:19:18 | 07/04/2019 08:19:51 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 116 | 1 | 2073075804 | Intralata/Intrastate | 07/05/2019 20:10:51 | 07/05/2019 20:12:39 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 116 | 1 | 2073073075 | Intralata/Intrastate | 07/05/2019 20:12:41 | 07/05/2019 20:15:25 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Transfer Attempt Failed |
| Aroostook County Jail | Room 116 | 1 | 2073075804 | Intralata/Intrastate | 07/05/2019 20:15:25 | 07/05/2019 20:16:54 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 116 | 1 | 2073075804 | Intralata/Intrastate | 07/05/2019 21:58:39 | 07/05/2019 21:59:03 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Call outside allowed schedule |
| Aroostook County Jail | Room 116 | 1 | 2073075804 | Intralata/Intrastate | 07/05/2019 21:59:09 | 07/05/2019 21:59:34 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Call outside allowed schedule |
| Aroostook County Jail | Room 116 | 1 | 2073075804 | Intralata/Intrastate | 07/06/2019 06:42:01 | 07/06/2019 06:43:16 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 116 | 1 | 2073075804 | Intralata/Intrastate | 07/06/2019 18:05:06 | 07/06/2019 18:05:43 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | Room 118 | 1 | 2256038517 | Interlata/Interstate | 07/08/2019 16:00:06 | 07/08/2019 16:00:36 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 118 | 1 | 2253247095 | Interlata/Interstate | 07/08/2019 16:00:53 | 07/08/2019 16:01:23 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 118 | 1 | 2253247095 | Interlata/Interstate | 07/08/2019 16:01:23 | 07/08/2019 16:02:53 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 118 | 1 | 8774279519 | Toll-Free | 07/08/2019 16:03:39 | 07/08/2019 16:05:02 | 83 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |

| Facility | Room | # | Number | Type | Start | End | Dur | ID1 | ID2 | First | Last | Service | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 116 | 1 | 2072270809 | Intralata/Intrastate | 07/09/2019 14:23:58 | 07/09/2019 14:24:20 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | Room 104 | 1 | 2253247095 | Interlata/Interstate | 07/10/2019 10:04:29 | 07/10/2019 10:04:59 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | Room 104 | 1 | 2253247095 | Interlata/Interstate | 07/10/2019 10:05:03 | 07/10/2019 10:05:39 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | Room 104 | 1 | 2253247095 | Interlata/Interstate | 07/11/2019 13:17:28 | 07/11/2019 13:19:01 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Called party hangup |
| Aroostook County Jail | Room 104 | 1 | 2253247095 | Interlata/Interstate | 07/11/2019 13:19:06 | 07/11/2019 13:19:34 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 104 | 1 | 2253247095 | Interlata/Interstate | 07/12/2019 18:44:26 | 07/12/2019 18:46:10 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed |
| Aroostook County Jail | Room 104 | 1 | 8774279519 | Toll-Free | 07/14/2019 13:55:54 | 07/14/2019 13:56:56 | 62 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 104 | 1 | 2253247095 | Interlata/Interstate | 07/14/2019 14:15:32 | 07/14/2019 14:16:46 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed |
| Aroostook County Jail | Room 104 | 1 | 2253247095 | Interlata/Interstate | 07/14/2019 14:16:49 | 07/14/2019 14:17:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 207 | 1 | 2256038517 | Interlata/Interstate | 07/16/2019 12:43:09 | 07/16/2019 12:44:05 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 07/16/2019 12:45:00 | 07/16/2019 12:48:39 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | complete | Caller Hang up |
| Aroostook County Jail | Room 207 | 1 | 2077607251 | Intralata/Intrastate | 07/18/2019 14:16:36 | 07/18/2019 14:17:13 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 207 | 1 | 2077607251 | Intralata/Intrastate | 07/18/2019 14:17:14 | 07/18/2019 14:18:46 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | Room 207 | 1 | 2077607251 | Intralata/Intrastate | 07/19/2019 09:32:14 | 07/19/2019 09:33:25 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | Called party refused call |
| Aroostook County Jail | Room 207 | 1 | 2077607251 | Intralata/Intrastate | 07/19/2019 09:33:37 | 07/19/2019 09:34:14 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 07/20/2019 13:44:42 | 07/20/2019 13:45:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 07/20/2019 13:45:24 | 07/20/2019 13:46:52 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed |
| Aroostook County Jail | Room 207 | 1 | 8774279519 | Toll-Free | 07/21/2019 13:16:53 | 07/21/2019 13:18:33 | 100 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 07/22/2019 14:03:34 | 07/22/2019 14:04:11 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 07/22/2019 14:04:11 | 07/22/2019 14:05:39 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 207 | 1 | 2077607251 | Intralata/Intrastate | 07/22/2019 14:06:20 | 07/22/2019 14:07:28 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 207 | 1 | 2077607251 | Intralata/Intrastate | 07/22/2019 14:07:29 | 07/22/2019 14:08:07 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 210 | 1 | 12229 | | 07/27/2019 06:14:52 | 07/27/2019 06:15:30 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Dialed Number Restriction |
| Aroostook County Jail | Room 210 | 1 | 2253247095 | Interlata/Interstate | 07/28/2019 11:55:44 | 07/28/2019 11:56:18 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 210 | 1 | 2253247095 | Interlata/Interstate | 07/28/2019 11:56:50 | 07/28/2019 11:59:41 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed |
| Aroostook County Jail | Room 210 | 1 | 2253247095 | Interlata/Interstate | 07/28/2019 16:19:39 | 07/28/2019 16:20:12 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 210 | 1 | 2253247095 | Interlata/Interstate | 07/28/2019 16:20:12 | 07/28/2019 16:21:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay- Account Activator | incomplete | Called Party Hangup- Transfer Failed |
| Aroostook County Jail | Room 116 | 1 | 9183447696 | Interlata/Interstate | 07/29/2019 09:15:58 | 07/29/2019 09:16:15 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | Room 116 | 1 | 9183447696 | Interlata/Interstate | 08/02/2019 09:03:19 | 08/02/2019 09:03:35 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Manually Entered Block |
| Aroostook County Jail | Room 107 | 1 | 9801 | | 09/19/2019 11:44:09 | 09/19/2019 11:44:43 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Dialed Number Restriction |

| Facility | Room | | Number | Call Type | Start | End | | ID1 | ID2 | First | Last | Service | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 107 | 1 | 2074582773 | Intralata/Intrastate | 09/19/2019 11:45:00 | 09/19/2019 11:46:20 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 104 | 1 | 8774279519 | Toll-Free | 09/19/2019 12:42:46 | 09/19/2019 12:43:05 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | Room 107 | 1 | 8774279519 | Toll-Free | 09/19/2019 12:57:59 | 09/19/2019 12:58:59 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | incomplete | Called Party Busy |
| Aroostook County Jail | Room 107 | 1 | 2079801 | | 09/19/2019 13:10:06 | 09/19/2019 13:10:52 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Dialed Number Restriction |
| Aroostook County Jail | Room 107 | 1 | 8774279519 | Toll-Free | 09/19/2019 13:11:04 | 09/19/2019 13:12:18 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | incomplete | Called Party No Answer |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 09/19/2019 16:33:17 | 09/19/2019 16:33:51 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 09/19/2019 16:33:52 | 09/19/2019 16:36:14 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 09/19/2019 16:36:29 | 09/19/2019 16:38:43 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 09/19/2019 16:38:45 | 09/19/2019 16:39:26 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 09/20/2019 10:28:12 | 09/20/2019 10:30:28 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 09/20/2019 10:30:36 | 09/20/2019 10:31:09 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 09/20/2019 11:18:11 | 09/20/2019 11:18:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 09/20/2019 11:18:52 | 09/20/2019 11:20:34 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2074967988 | Intralata/Intrastate | 09/21/2019 09:47:55 | 09/21/2019 09:49:39 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | complete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2074967988 | Intralata/Intrastate | 09/21/2019 10:15:05 | 09/21/2019 10:17:49 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2074967988 | Intralata/Intrastate | 09/21/2019 10:18:16 | 09/21/2019 10:20:06 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | complete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2074967988 | Intralata/Intrastate | 09/21/2019 13:30:15 | 09/21/2019 13:32:01 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | complete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2074967988 | Intralata/Intrastate | 09/21/2019 13:49:38 | 09/21/2019 13:52:01 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2074967988 | Intralata/Intrastate | 09/21/2019 13:57:11 | 09/21/2019 13:59:36 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 10/18/2019 10:20:46 | 10/18/2019 10:22:28 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 10/18/2019 10:22:31 | 10/18/2019 10:23:04 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 17:57:05 | 10/19/2019 17:58:34 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 17:58:37 | 10/19/2019 17:59:52 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 17:59:55 | 10/19/2019 18:01:10 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 18:01:16 | 10/19/2019 18:02:33 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 18:02:38 | 10/19/2019 18:03:54 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/19/2019 18:03:56 | 10/19/2019 18:05:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 18:05:52 | 10/19/2019 18:07:05 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 18:07:08 | 10/19/2019 18:08:24 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 18:26:21 | 10/19/2019 18:27:42 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |

| Facility | Location | | Number | Type | Start | End | Dur | ID1 | ID2 | First | Last | Service | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 18:27:49 | 10/19/2019 18:29:14 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 18:33:31 | 10/19/2019 18:35:10 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 19:07:39 | 10/19/2019 19:08:59 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Called party hangup |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 19:09:03 | 10/19/2019 19:10:29 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 19:16:42 | 10/19/2019 19:18:12 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 19:22:17 | 10/19/2019 19:23:33 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 19:23:37 | 10/19/2019 19:24:44 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 19:31:58 | 10/19/2019 19:32:58 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 19:33:01 | 10/19/2019 19:34:00 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/19/2019 19:34:06 | 10/19/2019 19:35:48 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 19:35:56 | 10/19/2019 19:37:27 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 20:01:57 | 10/19/2019 20:03:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/19/2019 20:03:24 | 10/19/2019 20:05:15 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 11:11:35 | 10/20/2019 11:13:26 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 11:17:53 | 10/20/2019 11:19:19 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 8774279519 | Toll-Free | 10/20/2019 11:52:08 | 10/20/2019 11:53:47 | 99 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 12:32:24 | 10/20/2019 12:34:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 13:00:24 | 10/20/2019 13:01:52 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 13:01:56 | 10/20/2019 13:03:13 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 13:36:00 | 10/20/2019 13:37:11 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 15:25:37 | 10/20/2019 15:26:54 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 15:26:55 | 10/20/2019 15:28:12 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 17:49:09 | 10/20/2019 17:50:07 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 19:30:00 | 10/20/2019 19:31:14 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/20/2019 19:31:17 | 10/20/2019 19:33:24 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 19:33:28 | 10/20/2019 19:34:56 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 20:38:39 | 10/20/2019 20:40:04 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/20/2019 20:40:10 | 10/20/2019 20:41:33 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/21/2019 10:15:41 | 10/21/2019 10:16:58 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/21/2019 15:28:38 | 10/21/2019 15:29:56 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |

| Facility | Room | | Number | Type | Start | End | | ID1 | ID2 | First | Last | Service | Status | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/21/2019 16:34:23 | 10/21/2019 16:35:42 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/21/2019 16:35:45 | 10/21/2019 16:36:49 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/21/2019 16:36:52 | 10/21/2019 16:38:18 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/21/2019 16:38:21 | 10/21/2019 16:39:40 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/21/2019 21:05:59 | 10/21/2019 21:07:02 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/21/2019 21:07:06 | 10/21/2019 21:09:09 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/21/2019 21:09:12 | 10/21/2019 21:10:27 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/21/2019 21:10:56 | 10/21/2019 21:12:02 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/22/2019 12:56:35 | 10/22/2019 12:57:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/22/2019 16:56:01 | 10/22/2019 16:57:09 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/22/2019 18:50:24 | 10/22/2019 18:51:57 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/22/2019 19:49:06 | 10/22/2019 19:50:13 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/23/2019 16:35:45 | 10/23/2019 16:36:38 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 16:36:40 | 10/23/2019 16:38:33 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/23/2019 16:38:35 | 10/23/2019 16:39:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 16:39:24 | 10/23/2019 16:41:03 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/23/2019 16:41:05 | 10/23/2019 16:41:54 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 16:41:55 | 10/23/2019 16:43:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 16:51:56 | 10/23/2019 16:53:54 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 16:53:58 | 10/23/2019 16:55:26 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/23/2019 16:55:27 | 10/23/2019 16:56:08 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 17:44:04 | 10/23/2019 17:45:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/23/2019 17:45:52 | 10/23/2019 17:46:41 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/23/2019 18:35:13 | 10/23/2019 18:35:57 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 18:35:59 | 10/23/2019 18:37:30 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 18:58:46 | 10/23/2019 19:00:24 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/23/2019 19:35:23 | 10/23/2019 19:36:06 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/23/2019 19:36:08 | 10/23/2019 19:37:40 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 09:42:58 | 10/24/2019 09:44:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 09:44:24 | 10/24/2019 09:45:15 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |

| Facility | Location | | Number | Type | Start | End | Dur | ID1 | ID2 | First | Last | Service | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 09:54:56 | 10/24/2019 09:56:23 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 10:17:15 | 10/24/2019 10:19:05 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 10/24/2019 10:48:40 | 10/24/2019 10:50:14 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 11:21:26 | 10/24/2019 11:22:45 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 12:34:23 | 10/24/2019 12:36:02 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 12:36:20 | 10/24/2019 12:37:09 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 12:37:10 | 10/24/2019 12:38:20 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 14:25:31 | 10/24/2019 14:27:07 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 14:51:45 | 10/24/2019 14:53:25 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 14:53:28 | 10/24/2019 14:54:17 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 14:54:21 | 10/24/2019 14:55:43 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 15:07:34 | 10/24/2019 15:09:01 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 15:09:03 | 10/24/2019 15:09:47 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 16:10:13 | 10/24/2019 16:12:02 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 16:12:31 | 10/24/2019 16:14:07 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 16:14:08 | 10/24/2019 16:14:51 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/24/2019 17:30:36 | 10/24/2019 17:31:31 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 17:34:18 | 10/24/2019 17:35:40 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 17:54:49 | 10/24/2019 17:56:00 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 19:31:56 | 10/24/2019 19:33:07 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/24/2019 20:05:18 | 10/24/2019 20:06:39 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/25/2019 10:26:49 | 10/25/2019 10:27:55 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 8774279519 | Toll-Free | 10/25/2019 10:30:55 | 10/25/2019 10:32:21 | 86 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 8774279519 | Toll-Free | 10/25/2019 10:32:48 | 10/25/2019 10:34:37 | 109 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2256038517 | Interlata/Interstate | 10/25/2019 10:41:40 | 10/25/2019 10:43:46 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Transfer Attempt Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/25/2019 14:08:04 | 10/25/2019 14:09:16 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/25/2019 15:51:08 | 10/25/2019 15:52:24 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/25/2019 15:55:05 | 10/25/2019 15:56:20 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/25/2019 17:32:20 | 10/25/2019 17:33:34 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/25/2019 19:15:35 | 10/25/2019 19:16:58 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |

| Facility | Room | | Number | Call Type | Start | End | Dur | ID1 | ID2 | First | Last | Service | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/26/2019 11:29:19 | 10/26/2019 11:30:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/26/2019 15:15:31 | 10/26/2019 15:16:32 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/26/2019 15:16:35 | 10/26/2019 15:18:19 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/27/2019 10:25:21 | 10/27/2019 10:26:33 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called party hangup |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/27/2019 10:44:37 | 10/27/2019 10:45:48 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/27/2019 12:36:46 | 10/27/2019 12:37:58 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/27/2019 16:51:10 | 10/27/2019 16:52:12 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/27/2019 16:52:16 | 10/27/2019 16:54:09 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called party hangup |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/27/2019 17:45:50 | 10/27/2019 17:47:02 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/27/2019 18:25:41 | 10/27/2019 18:26:42 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/28/2019 10:34:27 | 10/28/2019 10:35:38 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/28/2019 10:55:32 | 10/28/2019 10:56:47 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2073256123 | Intralata/Intrastate | 10/28/2019 10:56:49 | 10/28/2019 10:58:36 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2072671640 | Local | 10/28/2019 11:11:32 | 10/28/2019 11:13:41 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Transfer Attempt Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/28/2019 12:30:40 | 10/28/2019 12:31:53 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 10/28/2019 13:16:12 | 10/28/2019 13:16:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 107 | 1 | 2077607251 | Intralata/Intrastate | 10/28/2019 13:16:51 | 10/28/2019 13:18:26 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/28/2019 13:35:10 | 10/28/2019 13:36:29 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2072671640 | Local | 10/28/2019 13:36:51 | 10/28/2019 13:38:00 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/28/2019 15:29:39 | 10/28/2019 15:30:56 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/28/2019 17:58:41 | 10/28/2019 17:59:49 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/28/2019 20:01:12 | 10/28/2019 20:02:15 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 107 | 1 | 2072671640 | Local | 10/29/2019 12:34:31 | 10/29/2019 12:37:38 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | complete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2253247095 | Interlata/Interstate | 10/29/2019 17:32:29 | 10/29/2019 17:33:05 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 107 | 1 | 2253247095 | Interlata/Interstate | 10/29/2019 17:33:15 | 10/29/2019 17:36:53 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | complete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2074582773 | Intralata/Intrastate | 10/31/2019 17:21:50 | 10/31/2019 17:23:34 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 107 | 1 | 2079999634 | Intralata/Intrastate | 10/31/2019 17:47:20 | 10/31/2019 17:48:32 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | Room 207 | 1 | 8774279519 | Toll-Free | 11/08/2019 18:52:55 | 11/08/2019 18:55:03 | 128 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | Room 207 | 1 | 2256038517 | Interlata/Interstate | 11/11/2019 11:57:56 | 11/11/2019 11:59:53 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Transfer Attempt Failed |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 11/11/2019 13:45:35 | 11/11/2019 13:47:25 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |

| Facility | Location | | Call ID | Call Type | Start | End | Dur | Acct1 | Acct2 | First | Last | Payment | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 11/11/2019 13:47:28 | 11/11/2019 13:47:59 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 207 | 1 | 2072277487 | Intralata/Intrastate | 11/12/2019 12:31:56 | 11/12/2019 12:32:10 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 11/12/2019 12:32:12 | 11/12/2019 12:32:46 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | Caller Hang up |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 11/12/2019 15:15:19 | 11/12/2019 15:18:06 | 167 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | Room 207 | 1 | 2253247095 | Interlata/Interstate | 11/12/2019 17:40:24 | 11/12/2019 17:46:26 | 362 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | Room 207 | 1 | 2256038517 | Interlata/Interstate | 11/13/2019 15:43:16 | 11/13/2019 15:44:46 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | Room 118 | 1 | 2072274111 | Intralata/Intrastate | 11/16/2019 20:09:49 | 11/16/2019 20:10:01 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Manually Entered Block |
| Aroostook County Jail | West Low South | 1 | 8774279519 | Toll-Free | 11/17/2019 20:12:27 | 11/17/2019 20:12:37 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Up South | 1 | 8774279519 | Toll-Free | 11/17/2019 20:13:08 | 11/17/2019 20:13:21 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/19/2019 14:15:09 | 11/19/2019 14:19:46 | 277 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Low South | 1 | 8774279519 | Toll-Free | 11/19/2019 14:52:27 | 11/19/2019 14:53:47 | 80 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/19/2019 17:07:33 | 11/19/2019 17:09:27 | 114 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/21/2019 14:26:38 | 11/21/2019 14:28:03 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | Caller Hang up |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/22/2019 15:44:22 | 11/22/2019 15:49:07 | 285 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/24/2019 15:51:23 | 11/24/2019 15:53:03 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/24/2019 15:53:06 | 11/24/2019 15:54:33 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/24/2019 16:40:02 | 11/24/2019 16:54:27 | 865 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Low South | 1 | 2078962015 | Intralata/Intrastate | 11/25/2019 14:15:10 | 11/25/2019 14:15:37 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Debit | incomplete | Insufficient Funds |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/25/2019 14:56:34 | 11/25/2019 15:05:46 | 552 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/28/2019 14:08:37 | 11/28/2019 14:13:07 | 270 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 11/29/2019 15:10:21 | 11/29/2019 15:13:38 | 197 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Low South | 1 | 8774279519 | Toll-Free | 12/01/2019 11:36:34 | 12/01/2019 11:37:51 | 77 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 12/02/2019 15:50:35 | 12/02/2019 15:52:12 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 12/02/2019 15:52:17 | 12/02/2019 15:54:01 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 12/02/2019 17:24:35 | 12/02/2019 17:26:13 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 12/02/2019 19:04:45 | 12/02/2019 19:06:53 | 128 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 12/03/2019 15:59:18 | 12/03/2019 16:00:56 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Low South | 1 | 2074555953 | Intralata/Intrastate | 12/05/2019 14:43:12 | 12/05/2019 14:44:32 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Called party hangup |
| Aroostook County Jail | West Low South | 1 | 2072279954 | Intralata/Intrastate | 12/05/2019 14:44:44 | 12/05/2019 14:46:11 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Called Party Hangup-Transfer Failed |
| Aroostook County Jail | West Low South | 1 | 2078963405 | Intralata/Intrastate | 12/05/2019 16:41:00 | 12/05/2019 16:43:02 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Transfer Attempt Failed |

| Facility | Pod | | Number | Type | Start | End | Dur | ID1 | ID2 | First | Last | Product | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | West Low South | 1 | 2253247095 | Interlata/Interstate | 12/05/2019 16:52:35 | 12/05/2019 16:57:28 | 293 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Low North | 1 | 8774279519 | Toll-Free | 12/07/2019 14:22:36 | 12/07/2019 14:24:09 | 93 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 12/08/2019 14:08:18 | 12/08/2019 14:15:13 | 415 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/09/2019 14:50:38 | 12/09/2019 14:51:03 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/09/2019 14:51:09 | 12/09/2019 14:51:40 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 12/09/2019 14:53:20 | 12/09/2019 14:54:50 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | Caller Hang up |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 12/09/2019 16:11:17 | 12/09/2019 16:17:44 | 387 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/11/2019 16:21:20 | 12/11/2019 16:21:47 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 12/11/2019 17:34:58 | 12/11/2019 17:36:31 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | Caller Hang up |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 12/11/2019 20:35:13 | 12/11/2019 20:44:11 | 538 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 2256038517 | Interlata/Interstate | 12/13/2019 14:07:27 | 12/13/2019 14:08:04 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | West Low North | 1 | 2256038517 | Interlata/Interstate | 12/13/2019 14:08:24 | 12/13/2019 14:08:48 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Up North | 1 | 2256038517 | Interlata/Interstate | 12/14/2019 14:02:27 | 12/14/2019 14:02:51 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 2256038517 | Interlata/Interstate | 12/14/2019 16:11:39 | 12/14/2019 16:12:18 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | West Low North | 1 | 2256038517 | Interlata/Interstate | 12/14/2019 16:30:21 | 12/14/2019 16:30:56 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/15/2019 14:03:41 | 12/15/2019 14:05:53 | 132 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 1111 | | 12/15/2019 14:05:56 | 12/15/2019 14:06:41 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Dialed Number Restriction |
| Aroostook County Jail | West Up North | 1 | 1111 | | 12/15/2019 14:06:47 | 12/15/2019 14:07:32 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Dialed Number Restriction |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/15/2019 14:27:25 | 12/15/2019 14:28:21 | 56 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/15/2019 14:28:55 | 12/15/2019 14:29:42 | 47 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/15/2019 15:45:25 | 12/15/2019 15:59:45 | 860 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/15/2019 19:02:40 | 12/15/2019 19:04:40 | 120 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/16/2019 14:03:45 | 12/16/2019 14:05:57 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/16/2019 14:06:57 | 12/16/2019 14:08:44 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/16/2019 15:49:57 | 12/16/2019 15:51:32 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/16/2019 16:41:54 | 12/16/2019 16:45:38 | 224 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/17/2019 17:39:39 | 12/17/2019 17:49:39 | 600 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Call duration limit exceeded |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/17/2019 19:07:55 | 12/17/2019 19:08:14 | 19 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/17/2019 19:08:15 | 12/17/2019 19:08:59 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/17/2019 19:35:04 | 12/17/2019 19:35:48 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Caller Hang up |

| Facility | Location | | Phone | Type | Start | End | Dur | ID1 | ID2 | First | Last | Service | Status | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/18/2019 13:58:31 | 12/18/2019 14:01:50 | 199 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/18/2019 16:18:59 | 12/18/2019 16:26:31 | 452 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/18/2019 21:09:34 | 12/18/2019 21:10:12 | 38 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/19/2019 11:26:37 | 12/19/2019 11:27:15 | 38 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/20/2019 14:45:28 | 12/20/2019 14:46:00 | 32 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/20/2019 14:47:28 | 12/20/2019 14:48:32 | 64 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/20/2019 19:10:56 | 12/20/2019 19:12:13 | 77 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |
| Aroostook County Jail | West Up North | 1 | 2256038517 | Interlata/Interstate | 12/20/2019 19:26:58 | 12/20/2019 19:28:51 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay-Account Activator | incomplete | Transfer Attempt Failed |
| Aroostook County Jail | West Up North | 1 | 2256038517 | Interlata/Interstate | 12/20/2019 19:49:57 | 12/20/2019 19:50:51 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Instant Pay | incomplete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 2253247095 | Interlata/Interstate | 12/21/2019 16:23:17 | 12/21/2019 16:30:28 | 431 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Up North | 1 | 8774279519 | Toll-Free | 12/24/2019 14:13:46 | 12/24/2019 14:14:31 | 45 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Caller Hang up |
| Aroostook County Jail | West Low North | 1 | 2256038517 | Interlata/Interstate | 12/24/2019 16:23:35 | 12/24/2019 16:24:00 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Low North | 1 | 2256038555 | Interlata/Interstate | 12/24/2019 17:04:00 | 12/24/2019 17:04:41 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Low North | 1 | 2256038517 | Interlata/Interstate | 12/24/2019 17:04:45 | 12/24/2019 17:05:09 | 0 | 12229 | 12229 | STEVEN | BELLEAU | Person Call | incomplete | Manually Entered Block |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 12/25/2019 14:57:22 | 12/25/2019 15:07:20 | 598 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Low North | 1 | 8774279519 | Toll-Free | 12/26/2019 19:18:46 | 12/26/2019 19:20:35 | 109 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 12/29/2019 16:30:37 | 12/29/2019 16:38:44 | 487 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Caller Hang up |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 01/01/2020 13:49:53 | 01/01/2020 13:51:33 | 0 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | incomplete | No Positive Acceptance |
| Aroostook County Jail | West Low North | 1 | 2253247095 | Interlata/Interstate | 01/01/2020 14:05:27 | 01/01/2020 14:12:37 | 430 | 12229 | 12229 | STEVEN | BELLEAU | AdvanceConnect | complete | Called party hangup |
| Aroostook County Jail | West Low North | 1 | 8774279519 | Toll-Free | 01/01/2020 14:15:46 | 01/01/2020 14:17:01 | 75 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |
| Aroostook County Jail | West Low North | 1 | 8774279519 | Toll-Free | 01/01/2020 14:20:53 | 01/01/2020 14:22:36 | 103 | 12229 | 12229 | STEVEN | BELLEAU | Commissary IVR | complete | Called party hangup |